UNITED STATES of America, Plaintiff–Appellee,

v.

Peter WONG, Defendant–Appellant.

No. 14–10184.

United States Court of Appeals, Ninth Circuit.

Submitted May 14, 2015.[*]

Filed May 18, 2015.

Merry Jean Chan, Esquire, Laurie K. Gray, Esquire, Assistant U.S., Barbara Valliere, Assistant U.S., Office of the U.S. Attorney, San Francisco, CA, for Plaintiff–Appellee.

Dean Edward Johnson, Law Offices of Dean E. Johnson, Redwood City, CA, for Defendant–Appellant.

Before: THOMAS, Chief Judge, OWENS, Circuit Judge and COLLINS,[**] Chief District Judge.

MEMORANDUM [***]

Peter Wong appeals his conviction of three counts of theft concerning a federally funded program in violation of 18 U.S.C. § 666(a)(1)(A). Having jurisdiction under

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\*\* The Honorable Raner C. Collins, Chief District Judge for the U.S. District Court for the District of Arizona, sitting by designation.

\*\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

28 U.S.C. § 1291, we reject his arguments and affirm.

First, the warrant alleged sufficient facts establishing probable cause to search Wong's home. *See United States v. Angulo–Lopez,* 791 F.2d 1394, 1399 (9th Cir. 1986) (judges are "entitled to draw reasonable inferences about where evidence is likely to be kept, based on the nature of the evidence and the type of offense"); *United States v. Chavez–Miranda,* 306 F.3d 973, 978 (9th Cir.2002) (issuing judges may rely on an officer's training and experience). Moreover, under *United States v. Leon,* this was not a warrant "so lacking in indicia of probable cause" that it was unreasonable for officers to rely on the judge's probable cause determination. 468 U.S. 897, 923, 104 S.Ct. 3405, 82 L.Ed.2d 677 (1984) (internal quotation marks omitted); *United States v. Luong,* 470 F.3d 898, 903 (9th Cir.2006) (holding no suppression because the affidavit established "at least a colorable argument for probable cause").

Second, the district court did not err in refusing to give a mistake-of-fact jury instruction; the instructions as a whole apprised the jury of the specific intent required and adequately embodied the defense's theory. *See United States v. Anguiano–Morfin,* 713 F.3d 1208, 1210 (9th Cir.2013) (the instructions given adequately conveyed the offense's elements, informed the jury of the dispositive issue, and presented the defense's theory); *United States v. Sarno,* 73 F.3d 1470, 1485 (9th Cir.1995).

Finally, the juror did not introduce extraneous prejudicial information to the jury during deliberations; he merely relied on his personal experience in the banking industry to interpret the evidence introduced at trial. *See United States v. Navarro–Garcia,* 926 F.2d 818, 821–22 (9th Cir.1991). Like a doctor-juror who "will doubtless have knowledge and experience bearing on any medical questions that may arise" during trial, *Grotemeyer v. Hickman,* 393 F.3d 871, 879 (9th Cir.2004), a juror with banking experience will bring his knowledge to bear on banking issues. "Evaluation of credibility necessarily relies on experience," *id.,* and the juror's reliance here was neither unexpected nor improper.

**AFFIRMED.**